# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-27-03
Week Ending: 6-1-03
Sent By: J. Crutchfield
Approved By:

**EXHIBIT K**

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | 5 | 3 | 1 | 3 | | | 12 | | | | | | |
| Ervin Tarver | | / | 10 | 10 | 10 | 6 | | | 36 | | | | | | |
| Cyndi Boatwright | | / | 10 | / | / | 6 | | | 16 | | | | | | |
| Nathaniel Lemar | | / | 10 | 10 | 10 | 6 | | | 36 | | | | | | |
| Mark Sanford | | / | 10 | / | / | 10 | | | 20 | | | | | | |
| William Ragland | | / | 10 | 10 | 10 | / | | | 30 | | | | | | |
| Rolo Colvin | | / | / | 10 | 10 | 6 | | | 26 | | | | | | |
| Coy Watson | | / | / | 10 | 10 | 10 | | | 30 | | | | | | |
| Robert Sullivan | | / | / | 5 | 10 | 10 | | | 25 | | | | | | $15 Day x 3 = 45 |
| Patrick Lewis | | / | / | / | 9½ | 6 | | | 15½ | | | | | | |
| TOTALS | | | 55 | 58 | 70½ | 63 | | | 246.50 | | | | | | Per Diem 45.00 |

1

Co. Buil...

C

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-27-03
Week Ending: 6-1-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours | | | Check Destination | | | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ST | OT | Total | Mail | Job | Office | |
| Johnny Reed | | / | 5 | / | | | | | 5 | | | | | | |
| Richard Davenport | | / | 10 | / | | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | 15 | | | | | | 15 | | | | | | |

2

10

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G. E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-22-03
Week Ending: 6-1-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | 5 | / | | | | | 5 | | | | | | |
| Robert Kimberlin | | / | 10 | / | | | | | 10 | | | | | | |
| Jeff Smitherman | | / | 10 | / | | | | | 10 | | | | | | |
| TOTALS | | | 25 | | | | | | 25 | | | | | | |

# Mansfield Industrial Time Sheet

11

Job No: 33002-013
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-28-05
Week Ending: 6-1-05
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours | | | Check Destination | | | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ST | OT | Total | Mail | Job | Office | |
| J. Crutchfield | | / | / | 2 | 2 | | | | 4 | | | | | | |
| Mark Sanford. | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Cyndi Boatwright | | / | / | 10 | 9 | | | | 19 | | | | | | |
| TOTALS | | | | 22 | 21 | | | | 43 | | | | | | |

4

4

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr: Dean Mansfield

Date: 6-2-03
Week Ending: 6-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | / | 3 | 4 | 2 | | | 11 | | | | | | |
| Earl Showse | | 1½ | / | 10 | 10 | / | | | 21½ | | | | | | |
| Calvin Coleman | | 10 | / | 10 | 10 | / | | | 30 | | | | | | |
| Richard Wilson | | 10 | / | 10 | 8 | / | | | 28 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 23½ | / | 30 | 32 | 2 | | | | | | | | | |

90.5

5

5

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-2-03
Week Ending: 6-7-03
Sent By: J. Crutchfield
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | / | 3 | 3 | | | | 8 | | | | | | |
| Coy Watson | | 10 | / | 10 | 10 | | | | 30 | | | | | | |
| Robert Sullivan | | 10 | / | 10 | 10 | | | | 30 | | | | | 60 | 15' a Day x 4 |
| Ervin Tarver | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Nathaniel Lemar | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Ralo Calvin | | 9½ | / | 10 | 10 | | | | 29½ | | | | | | |
| Cyndi Bootwright | | 10 | / | 10 | 10 | | | | 30 | | | | | | |
| Patrick Lewis | | 9½ | / | 8 | 10 | | | | 27½ | | | | | | |
| William Ragland | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 52 | / | 81 | 83 | | | | | | | | | | |

215

6

# Mansfield Industrial Time Sheet

6

Job No: 33002-006
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-2-03
Week Ending: 6-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 2 | / | 4 | 3 | 3 | | | 12 | | | | | | |
| Johnny Reed | | 10 | / | 10 | 10 | / | | | 30 | | | | | | |
| Robert Kimberlin | | 10 | / | 10 | 10 | / | | | 30 | | | | | | |
| Jeff Smitherman | | 10 | / | 10 | 10 | / | | | 30 | | | | | | |
| Manuel Gonzalez | | 10 | / | / | / | / | | | 10 | | | | | | |
| Mark Sanford | | 10 | / | 10 | 10 | / | | | 30 | | | | | | |
| Richard Davenport | | 10 | / | / | 10 | / | | | 20 | | | | | √35.00 | 45 A Day X 3 |
| Don Gayle | | / | / | / | 8 | / | | | 8 | | | | | | |
| TOTALS | | 62 | / | 44 | 61 | 3 | | | | | | | | | |

7

Per diem
135.00

170

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dan Mansfield

Date: 5-6-03
Week Ending: 6-8-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | ~~5~~ | | | | 5 | | | | | | | | | |
| Johnny Reed | | ~~5~~ | | | | 5 | | | | | | | | | |
| Robert Kimberlin | | ~~5~~ | | | | 5 | | | | | | | | | |
| Jeff Smitherman | | ~~5~~ | | | | 5 | | | | | | | | | |
| Jack Richardson | | ~~2½~~ | | | | 2½ | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

22.5

8

# Mansfield Industrial Time Sheet

CORRECTION 4

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-9-03
Week Ending: 6-15-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | 3 | 3 | | | | 16 | | | | ✓ | | |
| Jimmy Blaydoe | | 10 | 5 | 7 | 5 | | | | 27 | | | | ✓ | 135 | 45 day x 4 |
| Erin Tarver | | 10 | 5 | 7 | / | | | | 22 | | | | ✓ | | |
| Nathaniel Lemar | | 10 | 5 | 7 | / | | | | 22 | | | | ✓ | | |
| Ben Gayle | | 10 | 5 | 7 | / | | | | 22 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 5 | 7 | 5 | | | | 27 | | | | ✓ | | |
| Rulo Calvin | | 9½ | / | 7 | / | | | | 16½ | | | | ✓ | | |
| Patrick Lewis | | 9½ | / | 7 | / | | | | 16½ | | | | ✓ | | 9 |
| Coy Watson | | / | 10 | 10 | / | | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | Per diem 45.00 |
| OWE Jimmy | | | | | | | | | | | | | | | |
| Blaydoe | | | | | | | | | | | | | | | |
| 45.00 - | | | | | | | | | | | | | | | |
| Short 1 day | | | | | | | | | | | | | | | |
| Perdiem. | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 74 | 30 | | | | | | | | | | | | |

189

Exhibit K-1.tif

3

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-10-03
Week Ending: 6-15-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | 5 | 3 | 3 | | | | 11 | | | | ✓ | | |
| Johnny Reed | | / | 10 | / | 2 | | | | 12 | | | | ✓ | | |
| Darrad Fancher | | / | 7 | 7 | / | | | | 14 | | | | ✓ | | |
| Earl Shouse | | / | 10 | 7 | / | | | | 17 | | | | ✓ | | |
| Colvin Coleman | | / | 7 | 7 | / | | | | 14 | | | | ✓ | | |
| Jeff Smitherman | | / | 10 | 7 | / | | | | 17 | | | | ✓ | | |
| Robert Kimberlin | | / | 10 | / | / | | | | 10 | | | | ✓ | | |
| Richard Davenport | | / | 10 | 10 | 5 | | | | 25 | | | | ✓ | 135 | 45 A Day X 3 |
| Mark Sanford | | / | 10 | / | / | | | | 10 | | | | ✓ | | |
| Richard Wilson | | / | / | / | / | | | | / | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 79 | | | | | | | | | | | | |

10

130

5

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-9-03
Week Ending: 6-15-03
Sent By: J. Crutchfield
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J Crutchfield | | 5 | / | 4 | 4 | | | | 13 | | | | ✓ | | |
| Johny Reed | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Robert Kimberlin | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Richard Davenport | | 10 | / | / | / | | | | 10 | | | | ✓ | | 45 A Day X 1 |
| Calvin Coleman | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Earl Shouse | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Mark Sanford | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Darran Fancher | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Richard Wilson | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Coy Watson | | 10 | / | / | 10 | | | | 20 | | | | ✓ | | |
| TOTALS | | 95 | / | | | | | | | | | | | | |

11

123

6

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-11-03
Week Ending: 6-15-03
Sent By: J. Catchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | / | 10 | 5 | | | | 15 | | | | ✓ | | |
| Robert Kimberlin | | / | / | 10 | 5 | | | | 15 | | | | ✓ | | |
| Mark Sanford | | / | / | 10 | / | | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | | | 3 | 5 | | | | 8 | | | | | | |
| TOTALS | | | | 35 | 15 | | | | | | | | | | |

48

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-16-05
Week Ending: 6-22-05
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Sun 22 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | / | 5 | 5 | | | 20 | | | | ✓ | | |
| Coy Watson | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| Jimmy Blaydoe | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | 45 A Day X 5 = 225 |
| Chris Blaydoe | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | 15 A Day X 5 = 75 |
| Ervin Tarver | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| Nathaniel Lemar | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| Ben Gayle | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| William Ragland | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| TOTALS | | 85 | 85 | / | 85 | 69 | | | 324 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-16-03
Week Ending: 6-22-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Sun 22 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | / | 5 | 5 | | | 20 | | | | ✓ | | |
| Johnny Reed | | 10 | / | / | / | 8 | | | 18 | | | | ✓ | | |
| Robert Kimberlin | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Calvin Coleman | | 10 | 10 | / | 10 | 8 | | | 38 | | | | ✓ | | |
| Jack Richardson | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Richard Wilson | | 9 | 10 | / | 10 | 7½ | | | 36½ | | | | ✓ | | |
| Earl Shouse | | / | / | / | 10 | 7½ | | | 17½ | | | | ✓ | | |
| Ralo Calvin | | / | 10 | / | / | / | | | 10 | | | | ✓ | | |
| Damon Fancher | | / | 5 | / | 10 | / | | | 15 | | | | ✓ | | |
| TOTALS | | 64 | 40 | / | 55 | 36 | | | 195 | | | | | | |

195

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-16-03
Week Ending: 6-22-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Sun 22 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | 5 | / | 5 | | | | 10 | | | | ✓ | | |
| Robert Kimberlin | | / | 10 | / | 10 | | | | 20 | | | | ✓ | | |
| Jeff Smitherman | | / | 10 | / | 10 | | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 25 | / | 25 | | | | 50 | | | | | | |

# Mansfield Industrial Time Sheet

Attachment 1, page 1

Job No: 33002-004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-23-03
Week Ending: 6-29-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Sun 29 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | 5 | 5 | | | | 20 | | | | ✓ | | |
| Johnny Reed | | 5 | 10 | 10 | 10 | | | | 35 | | | | ✓ | | |
| Calvin Coleman | | 10 | 7 | 10 | 10 | | | | 37 | | | | ✓ | | |
| Richard Wilson | | / | / | / | / | | | | / | | | | ✓ | | |
| Earl Shouse | | 10 | 1 | 10 | 10 | | | | 31 | | | | ✓ | | |
| Rodo Calvin | | 10 | 8 | 9½ | 5 | | | | 32½ | | | | ✓ | | |
| Robert Kimberlin | | / | 7 | 10 | 10 | | | | 27 | | | | ✓ | | |
| Jeff Smitherman | | / | 7 | 10 | 10 | | | | 27 | | | | ✓ | | |
| Jimmy Blaydoe | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| Chris Blaydoe | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| Nathaniel Lemar | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| TOTALS | | 40 | 45 | 54½ | 90 | | | | 239½ | | | | | | |

239.5

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: GE Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-23-03
Week Ending: 6-29-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Sun 29 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | 5 | 5 | | | | 20 | | | | ✓ | | |
| Johnny Reed | | 5 | 10 | 10 | 10 | | | | 35 | | | | ✓ | | |
| Calvin Coleman | | 10 | 7 | 10 | 10 | | | | 37 | | | | ✓ | | |
| Richard Wilson | | / | / | / | / | | | | / | | | | ✓ | | |
| Earl Shouse | | 10 | 1 | 10 | 10 | | | | 31 | | | | ✓ | | |
| Rob Calvin | | 10 | 8 | 9½ | 5 | | | | 32½ | | | | ✓ | | |
| Robert Kimberlin | | / | 7 | 10 | 10 | | | | 27 | | | | ✓ | | |
| Jeff Smitherman | | / | 7 | 10 | 10 | | | | 27 | | | | ✓ | | |
| Jimmy Blaylock | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| Chris Blaylock | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| Nathaniel Lamar | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 40 | 45 | 54½ | 90 | | | | 234½ | | | | | | |

239.5

17

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-23-03
Week Ending: 6-29-03
Sent By: J Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | Sun 29 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 5 | 5 | 5 | | | | 20 | | | | ✓ | | |
| Coy Watson | | 10 | 9 | 10 | 10 | | | | 39 | | | | ✓ | | |
| Jimmy Blaydoe | | 10 | 8 | 10 | / | | | | 28 | | | | ✓ | | 45.4 Day x 4 = 180.00 |
| Chris Blaydoe | | 10 | 8 | 10 | / | | | | 28 | | | | ✓ | | 15 A Day x 4 = 60.00 |
| Ervin Tarver | | 10 | 8 | 9½ | 10 | | | | 37½ | | | | ✓ | | |
| Nathaniel Lemar | | 10 | 8 | 9½ | / | | | | 27½ | | | | ✓ | | |
| Ben Gayle | | 10 | 8 | 9½ | 10 | | | | 37½ | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 8 | 10 | 10 | | | | 38 | | | | ✓ | | |
| William Ragland | | 10 | 8 | 9½ | 10 | | | | 37½ | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 85 | 70 | 83 | 55 | | | | 293 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33602-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-30-03
Week Ending: 7-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 30 | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Sun 6 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | 3 | 3 | | | | 6 | | | | ✓ | | |
| [illegible] | | / | / | 5 | / | | | | 5 | | | | ✓ | | |
| Robert Kimbrolin | | / | / | 10 | / | | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | / | / | 10 | / | | | | 10 | | | | ✓ | | |
| Jack Richardson | | / | / | 10 | 5 | | | | 15 | | | | ✓ | | |
| Nathaniel Lemar | | / | / | 2 | / | | | | 2 | | | | ✓ | | |
| Earl Shouse | | / | / | 10 | 5 | | | | 15 | | | | ✓ | | |
| Calvin Coleman | | / | / | 10 | / | | | | 10 | | | | ✓ | | |
| TOTALS | | / | / | 60 | 13 | | | | 73 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-30-03
Week Ending: 7-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 30 | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 10 | 4 | 4 | | | | 23 | | | | ✓ | | |
| Coy Watson | | 5 | / | / | / | | | | 5 | | | | ✓ | | |
| Johnny Reed | | 5 | / | 5 | 10 | | | | 20 | | | | ✓ | | |
| Robert Kimberlin | | 5 | / | / | 10 | | | | 15 | | | | ✓ | | |
| Jeff Smitherman | | 5 | / | / | 7½ | | | | 12½ | | | | ✓ | | |
| Charles Grisham | | / | / | 10 | 4 | | | | 14 | | | | ✓ | | |
| Phillip Joyner | | / | / | 10 | 7½ | | | | 17½ | | | | ✓ | | |
| Robert Hill | | / | / | 10 | 1 | | | | 11 | | | | ✓ | | |
| Douglas Wayne | | / | / | 10 | 1 | | | | 11 | | | | ✓ | | |
| Earl Showse | | / | / | / | 10 | | | | 10 | | | | ✓ | | |
| Calvin Coleman | | / | / | / | 4 | | | | 4 | | | | ✓ | | |
| Jack Richardson | | / | / | / | 8 | | | | 8 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 25 | 10 | 49 | 67 | | | | 157 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 6-30 03
Week Ending: 7-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 30 | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Sun 6 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | / | 3 | 3 | | | | 11 | | | | ✓ | | |
| Coy Watson | | Rain out | Rain out | 10 | 10 | | | | 20 | | | | ✓ | | |
| Jimmy Blaydoe | | Rain out | Rain out | 10 | 5 | | | | 15 | | | | ✓ | | $45 A Day x 4 = 180.00 |
| Chris Blaydoe | | Rain out | Rain out | 10 | 5 | | | | 15 | | | | ✓ | | 15 A Day x 4 = 60.00 |
| Cyndi Boatwright | | / | / | 10 | 10 | | | | 20 | | | | ✓ | | |
| Ben Gayle | | / | / | 10 | 8 | | | | 18 | | | | ✓ | | |
| William Ragland | | / | / | 10 | 5 | | | | 15 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 5 | / | 63 | 46 | | | | 109 | | | | | | |

114

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G. E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-7-03
Week Ending: 7-13-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Sun 13 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coy Watson | | 6½ | 10 | / | / | | | | 16½ | | | | | | |
| Earl Shouse | | 6½ | / | / | / | | | | 6½ | | | | | | |
| Ben Guyle | | 6½ | 10 | / | / | | | | 16½ | | | | | | |
| Nathaniel Lemar | | 6½ | / | / | / | | | | 6½ | | | | | | |
| Chris Blaydoe | | 6½ | 9 | / | / | | | | 15½ | | | | | | $15 A Day x 2 = 30.00 |
| Johnny Crutchfield | | 4 | 4 | / | 2 | | | | 10 | | | | | | |
| Ervin Turner | | / | 9 | / | / | | | | 9 | | | | | | |
| Jimmy Blaydoe | | / | 9 | / | / | | | | 9 | | | | | | 45 A Day x 2 = $90.00 |
| Calvin Coleman | | / | 8½ | / | / | | | | 8½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 36½ | 59½ | / | | | | | | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-7-03
Week Ending: 7-13-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Sun 13 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 6 | 6 | 6 | 6 | | | | 24 | | | | | | |
| Johnny Reed | | 6½ | 10 | 10 | 10 | | | | 36½ | | | | | | |
| Robert Kimberlin | | 6½ | 9 | 10 | 10 | | | | 35½ | | | | | | |
| Jeff Smitherman | | 6½ | 9 | 10 | 10 | | | | 35½ | | | | | | |
| Ralo Calvin | | 6½ | 8½ | / | 10 | | | | 25 | | | | | | |
| Cyndi Boatwright | | 6½ | 9 | / | 10 | | | | 25½ | | | | | | |
| Jimmy Blaydoe | | 6½ | / | / | / | | | | 6½ | | | | | | $45 1 Day x 1 = $45.00 |
| Steven Scott | | 6½ | 9 | 10 | 10 | | | | 35½ | | | | | | |
| Jack Richardson | | / | 9 | 10 | 10 | | | | 29 | | | | | | |
| Calvin Coleman | | / | / | 10 | 7½ | | | | 17½ | | | | | | |
| Nathaniel Lemar | | / | 9 | / | 10 | | | | 19 | | | | | | |
| Earl Shouse | | / | 10 | 4½ | 10 | | | | 24½ | | | | | | |
| Robert Hill | | / | / | 10 | 6 | | | | 16 | | | | | | |
| Douglas Wayne | | / | / | 10 | 6 | | | | 16 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 51½ | 88½ | 90½ | | | | | | | | | | | |

23

344

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-7-03
Week Ending: 7-13-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Sun 13 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coy Watson | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Jimmy Blaydoe | | / | / | 10 | / | | | | 10 | | | | | | |
| Chris Blaydoe | | / | / | 10 | / | | | | 10 | | | | | | 15 A Day X 1 = 15.00 |
| Cyndi Boatwright | | / | / | 10 | / | | | | 10 | | | | | | |
| Ben Goyle | | / | / | 10 | 10 | | | | 20 | | | | | | |
| William Ragland | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Nathaniel Lemar | | / | / | 10 | / | | | | 10 | | | | | | |
| Johnny Crutchfield | | / | / | 4 | 2 | | | | 6 | | | | | | |
| Ervin Tarver | | / | / | / | 10 | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | 74 | | | | | | | | | | | |
| TOTALS | | / | / | 164 | | | | | | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-14-03
Week Ending: 7-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Sun 20 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 5 | 3 | 3 | 3 | | | | 14 | | | | ✓ | | |
| Coy Watson | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Jimmy Blaydoe | | 10 | 10 | 10 | 8. | | | | 38 | | | | ✓ | | $45 A Day X 4 = 180.00 |
| Chris Blaydoe | | 10 | 5 | 10 | 2 | | | | 27 | | | | ✓ | | $15 A Day X 3 = 45.00 |
| Ervin Tarver | | 10 | 9½ | 9 | 7½ | | | | 36 | | | | ✓ | | |
| Nathanel Lemar | | 10 | 9½ | 9 | 7½ | | | | 36 | | | | ✓ | | |
| Ben Gayle | | 10 | 4½ | 9 | 2 | | | | 25½ | | | | ✓ | | |
| William Ragland | | 10 | 6½ | 9 | 7½ | | | | 33 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 8 | | | | 38 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 85 | 68 | 83 | 55½ | | | | 291½ | | | | | | |

287.5

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-14-05
Week Ending: 7-20-05
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Sun 20 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | 3 | 4 | 4 | | | | 11 | | | | ✓ | | |
| Ben Goyle | | / | 5 | / | 5½ | | | | 10½ | | | | ✓ | | |
| Chris Bloydoe | | / | 5 | / | 6 | | | | 11 | | | | ✓ | | 15 A Day X 1 = 15.00 |
| Douglas Wayne | | / | / | 10 | 10 | | | | 20 | | | | ✓ | | 40 A Day X 2 = 80 |
| Robert Hill | | / | / | 10 | 10 | | | | 20 | | | | ✓ | | 40 A Day X 2 = 80 |
| TOTALS | | / | 13 | 24 | 35½ | | | | 72½ | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-14-03
Week Ending: 7-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Sun 20 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 5 | 4 | 3 | 3 | | | | 15 | | | | ✓ | | |
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Robert Kimberlin | | 10 | 10 | 10 | 7 | | | | 37 | | | | ✓ | | |
| Jeff Smitherman | | 10 | 10 | 10 | 7 | | | | 37 | | | | ✓ | | |
| Jack Richardson | | / | / | / | / | | | | / | | | | ✓ | | |
| Ralo Colvin | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Robert Hill | | 10 | 10 | / | / | | | | 20 | | | | ✓ | | 40 Day X 2 = 80 |
| Douglas Wayne | | 10 | 10 | / | / | | | | 20 | | | | ✓ | | 40 Day X 2 = 80 |
| Earl shouse | | / | 9½ | 10 | 10 | | | | 29½ | | | | ✓ | | |
| Colvin Coleman | | / | / | / | / | | | | / | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 55 | 73½ | 53 | 47 | | | | 228½ | | | | | | |

228.5

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-21-03
Week Ending: 7-27-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 5 | / | 5 | 5 | | | 19 | | | | ✓ | | |
| Douglas Wayne | | 10 | 6 | / | / | 4 | | | 21 | | | | | ✓ | 40 A Day X 2 = 80 |
| Robert Hill | | 10 | 6 | / | / | 4 | | | 21 | | | | ✓ | | 40 A Day X 2 = 80 |
| Jack Richardson | | / | 6 | / | / | 9½ | | | 15½ | | | | ✓ | | |
| Robert Kimberlin | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| Jeff Smitherman | | / | 6 | / | 10 | 6½ | | | 22½ | | | | ✓ | | |
| Johnny Reed | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| Terry Westrope | | / | 6 | Rain out | / | / | | | 6 | | | | ✓ | | 45 A Day X 2 = 90 |
| Preston Utz | | / | 6 | Rain out | / | / | | | 6 | | | | ✓ | | 40 A Day X 2 = 80 |
| Ralo Calvin | | / | 6 | / | 8½ | / | | | 14½ | | | | ✓ | | |
| Lee Moorer | | / | / | / | 10 | 10 | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 24 | 50 | / | 55½ | 59 | | | | | | | | | |

197.5

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: B.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Deon Mansfield

Date: 7-21-03
Week Ending: 7-27-03
Sent By: J. Cutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Cutchfield | | 3 | / | / | / | / | | | 3 | | | | ✓ | | |
| Johnny Reed | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Robert Kimberlin | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Earl Shouse | | / | / | / | 10 | 10 | | | 20 | | | | ✓ | | |
| Rolo Colvin | | 10 | / | / | / | / | | | 10 | | | | ✓ | | |
| Terry Westrope | | 10 | / | / | 10 | / | | | 20 | | | | ✓ | | 45 A Day X 2 = 90 |
| Preston UTZ | | 10 | / | / | 10 | / | | | 20 | | | | ✓ | | 40 A Day X 2 = 80 |
| Gabriel Taggart | | / | / | / | 10 | 10 | | | 20 | | | | ✓ | | |
| Jack Richardson | | / | / | / | 10 | / | | | 10 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 63 | / | / | 50 | 20 | | | | | | | | | |

29

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-21-03
Week Ending: 7-27-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 5 | / | 2 | / | | | 10 | | | | ✓ | | |
| Coy Watson | | 10 | 6 | / | 10 | / | | | 26 | | | | ✓ | | |
| Jimmy Blaydoe | | 10 | 6 | Rain out | 10 | / | | | 26 | | | | ✓ | | 45 A Day X 4 = 180 |
| Chris Blaydoe | | 10 | 6 | Rain out | 10 | / | | | 26 | | | | ✓ | | 15 A Day X 4 = 60 |
| Cyndi Boatwright | | 10 | 6 | / | 10 | 10 | | | 36 | | | | ✓ | | |
| Ervin Tarver | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| Ben Goyle | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| Nathaniel Lemar | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| William Ragland | | / | 6 | / | 10 | 10 | | | 26 | | | | ✓ | | |
| Terry Westrope | | / | / | / | / | 10 | | | 10 | | | | ✓ | | 45 A Day X 1 = 45 |
| Preston UT2 | | / | / | / | / | 10 | | | 10 | | | | ✓ | | 40 A Day X 1 = 40 |
| TOTALS | | 43 | 53 | / | 82 | 70 | | | | | | | | | |

248

30

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Deon Mansfield

Date: 7-28-03
Week Ending: 8-3-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Sun 3 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | / | / | | | 6 | | | | ✓ | | |
| Terry Westrope | | 8½ | 8½ | 5 | 5 | 8 | | | 35 | | | | ✓ | | 45 A Day X 5 = 225 |
| Preston Utz | | 8½ | 8½ | 5 | 5 | 8 | | | 35 | | | | ✓ | | 15 A Day X 5 = 75 |
| Ervin Tarver | | 8½ | 8½ | 5 | 5 | 5 | | | 32 | | | | ✓ | | |
| Gabriel Taggart | | 8½ | 8½ | 5 | 5 | 10 | | | 37 | | | | ✓ | | |
| Ben Gayle | | 8½ | 8½ | 5 | 5 | 10 | | | 37 | | | | ✓ | | |
| Cyndi Boatwright | | 8½ | 8½ | 5 | 5 | 10 | | | 37 | | | | ✓ | | |
| Nathaniel Lemar | | 8½ | 8½ | 5 | 5 | 5 | | | 32 | | | | ✓ | | |
| William Ragland | | 8½ | 8½ | 5 | 5 | 5 | | | 32 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 70 | 70 | 42 | 40 | 61 | | | 247 | | | | | | |

283

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: C.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-28-03
Week Ending: 8-3-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | Sun 3 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 2 | 2 | 2 | | | 12 | | | | ✓ | | |
| Johnny Reed | | 8½ | 8½ | 5 | 5 | 10 | | | 37 | | | | ✓ | | |
| Robert Kimberlin | | 8½ | 8½ | 6 | 6 | 10 | | | 39 | | | | ✓ | | |
| Jeff Smitherman | | 8½ | 8½ | 6 | 6 | 10 | | | 39 | | | | ✓ | | |
| Jock Richardson | | 8½ | 8½ | 5 | 5 | / | | | 27 | | | | ✓ | | |
| Earl Shouse | | 8½ | 8½ | 5 | 5 | 5 | | | 32 | | | | ✓ | | |
| Lee Moorer | | 8½ | 8½ | 5 | 5 | 10 | | | 37 | | | | ✓ | | |
| Rafa Colvin | | 8½ | 8½ | / | 5 | 10 | | | 32 | | | | ✓ | | |
| Sylvia Franco | | / | / | 5 | 5 | 10 | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 62½ | 62½ | 37 | 44 | 67 | | | 273 | | | | | | |

32

275

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-19-02
Week Ending: 8-24-02
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 14 | Tue 1[illegible] | Wed 20 | Thu 21 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ervin Tarver | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| William Ratyland | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Cyndi Boatwright | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Ben Gayle | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Sylvia Franco | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 50 | 50 | 50 | | | | 150 | | | | | | |

# Mansfield Industrial Time Sheet

/

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-18-03
Week Ending: 8-24-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Sun 24 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | ✓ | | |
| Ervin Tarver | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| William Ragland | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Nathaniel Lemar | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Steven Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Lee Moorer | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Jack Richardson | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Ralo Colvin | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Jeff Smitherman | | / | 10 | / | 10 | | | | 21 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 63 | 63 | 54 | 63 | | | | 243 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33802-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-18-03
Week Ending: 8-24-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | ✓ | | |
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Earl Shouse | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Sylvio Franco | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Rolo Calvin | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Ben Goyle | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Jeff Smitherman | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Jack Richardson | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| TOTALS | | 73 | 23 | 23 | 23 | | | | 142 | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33062-004
Project Name: O.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-25-03
Week Ending: 8-31-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |
| Nathaniel Lemor | | 10 | / | / | / | | | | 10 | | | | | | |
| Steven Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Lee Moorer | | / | / | / | / | | | | / | | | | | | |
| Jack Richardson | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Rolo Calvin | | / | 10 | / | 10 | | | | 20 | | | | | | |
| Jeff Smitherman | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 42 | 52 | 42 | 42 | | | | [illegible] | | | | | | |

158

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-25-03
Week Ending: 8-31-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |
| Ervin Tarver | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| William Ragland | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Boatwright | | 10 | / | / | / | | | | 10 | | | | | | |
| Ben Gayle | | 10 | / | / | / | | | | 10 | | | | | | |
| Sylvia Franco | | 10 | / | / | / | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 52 | 22 | 22 | 22 | | | | 118 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-25-03
Week Ending: 8-31-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Earl Shouse | | 10 | 2 | 10 | 10 | | | | 32 | | | | | | |
| Ben Coyle | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Nathaniel Lemar | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Sylvia Franco | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Cyndi Boatwright | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 23 | 55 | 63 | 63 | | | | 204 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33002-007
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-11-03
Week Ending: 8-17-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 4 | 4 | 4 | / | | | 16 | | | | ✓ | | |
| Johnny Reed | | 10 | 10 | 5½ | 10 | 4½ | | | 40 | | | | ✓ | | |
| Earl Shouse | | 10 | 10 | 5 | 10 | 5 | | | 40 | | | | ✓ | | |
| Ralo Calvin | | 9½ | 10 | 5 | 10 | / | | | 34½ | | | | ✓ | | |
| Sylvia Franco | | 10 | 10 | 5 | 10 | / | | | 35 | | | | ✓ | | |
| Ben Gayle | | / | / | 4 | 10 | / | | | 14 | | | | ✓ | | |
| Jeff Smitherman | | / | / | 5 | 10 | / | | | 15 | | | | ✓ | | |
| Lee Moore | | / | / | 5 | 10 | / | | | 15 | | | | ✓ | | |
| Jack Richardson | | / | / | / | 10 | 5 | | | 15 | | | | ✓ | | |
| Steven Scott | | / | / | 10 | 6 | / | | | 16 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 43½ | 44 | 38½ | 90 | 14½ | | | 230½ | | | | | | |

240.5

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: G.E. Plastics
Location: Bucksville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr. Dean Mansfield

Date: 8-11-03
Week Ending: 8-17-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeff Smitherman | | 10 | 9 | / | / | | | | 19 | | | | ✓ | | |
| Jack Richardson | | 10 | 10 | / | / | | | | 20 | | | | ✓ | | |
| Lee Moorer | | 10 | 10 | / | / | | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 30 | 29 | / | / | | | | 59 | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-11-03
Week Ending: 8-17-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | ✓ | | |
| Terry Westrope | | 10 | 10 | 5½ | 10 | | | | 35½ | | | | ✓ | | 45 A Day X 4 = 180.00 |
| Preston utz | | 10 | 10 | 5½ | 10 | | | | 35½ | | | | ✓ | | 15 A Day X 4 = 60.00 |
| Gabriel Taggart | | 10 | / | 4 | 7 | | | | 21 | | | | ✓ | | |
| Ben Gayle | | / | 10 | / | / | | | | 10 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 10 | 5 | 10 | | | | 35 | | | | ✓ | | |
| William Ragland | | 10 | 10 | 4 | 10 | | | | 34 | | | | ✓ | | |
| Ervin Tarver | | / | / | 4 | 10 | | | | 14 | | | | ✓ | | |
| Nathaniel Lemar | | / | / | 4 | 10 | | | | 14 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 52 | 52 | 34 | 69 | | | | 207 | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-4-03
Week Ending: 8-10-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | / | 5 | 5 | 5 | | | 17 | | | | ✓ | | |
| Johnny Reed | | 3 | / | 6 | 10 | 10 | | | 29 | | | | ✓ | | |
| Robert Kimberlin | | 3 | / | 2 | 10 | / | | | 15 | | | | ✓ | | |
| Earl Shouse | | 3 | / | / | 10 | 9 | | | 22 | | | | ✓ | | |
| Sylvia Franco | | / | / | / | 10 | 10 | | | 20 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 11 | / | 13 | 45 | 34 | | | 114 | | | | | | |

103

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-4-03
Week Ending: 8-10-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 4 | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | / | / | / | | | / | / | | | ✓ | | |
| Terry Westrope | | 3 | Rain out | 2 | 10 | 10 | | | 25 | | | | ✓ | | 45 A Day X 5 = 225 |
| Preston Utz | | / | Rain out | 2 | 10 | 10 | | | 22 | | | | ✓ | | 15 A Day X 4 = 60 |
| Ervin Torver | | 3 | / | 2 | 10 | / | | | 15 | | | | ✓ | | |
| Gobriel Taggart | | 3 | / | / | 10 | 9½ | | | 22½ | | | | ✓ | | |
| Ben Gayle | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| Cyndi Boatwright | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| Nathaniel Lemar | | 3 | / | 2 | 10 | / | | | 15 | | | | ✓ | | |
| William Ragland | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| TOTALS | | 21 | / | 14 | 80 | 59½ | | | 174½ | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G. E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 8-4-03
Week Ending: 8-10-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | / | / | / | | | / | | | | ✓ | | |
| Johnny Reed | | / | / | / | / | / | | | | | | | ✓ | | |
| Jeff Smitherman | | / | / | 2 | 10 | 10 | | | 22 | | | | ✓ | | |
| Jack Richardson | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| Lee Moorer | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| Ralo Colvin | | 3 | / | 2 | 10 | 10 | | | 25 | | | | ✓ | | |
| Sylvia Franco | | 3 | / | 2 | / | / | | | 5 | | | | ✓ | | |
| TOTALS | | 12 | / | 10 | 40 | 40 | | | 102 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: ~~9-2-03~~ 9-1-03
Week Ending: 9-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Tue 2 | Wed 3 | Thu 4 | Fri 5 | | | | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |
| Steven Scott | | 10 | / | / | / | | | | 10 | | | | | | |
| Lee Moorer | | 10 | / | / | / | | | | 10 | | | | | | |
| Jack Richardson | | 10 | / | / | / | | | | 10 | | | | | | |
| TOTALS | | 32 | 2 | 2 | 2 | | | | 38 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-014
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-2-03
Week Ending: 9-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Sun 7 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earl Shouse | | / | / | 10 | 6 | / | | | 16 | | | | | | |
| Rolo Colvin | | / | / | 10 | 6 | 10 | | | 26 | | | | | | |
| Nathaniel Lemar | | / | / | 10 | 6 | 10 | | | 26 | | | | | | |
| Lee Moorer | | / | / | 10 | / | / | | | 10 | | | | | | |
| TOTALS | | / | / | 40 | 18 | 20 | | | 78 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-2-03
Week Ending: 9-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Sun 7 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | 2 | / | 2 | 2 | | | 6 | | | | | | |
| Ervin Tarver | | / | 10 | / | 6 | 10 | | | 26 | | | | | | |
| William Ragland | | / | 10 | / | 6 | 10 | | | 26 | | | | | | |
| TOTALS | | / | 22 | / | 14 | 22 | | | 58 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-2-03
Week Ending: 9-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Tue 2 | Wed 3 | Thu 4 | Fri 5 | 6 | 7 | Mon 8 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Johnny Reed | | 10 | 10 | 6½ | 10 | | | | 36½ | | | | | | |
| Earl Shouse | | 10 | / | / | 7½ | | | | 17½ | | | | | | |
| Ben Gayle | | 10 | 10 | 6 | 10 | | | | 36 | | | | | | |
| Nathaniel Lemon | | 5 | / | / | / | | | | 5 | | | | | | |
| Sylvia Fonnoo | | 10 | 10 | 6 | 10 | | | | 36 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 6 | 10 | | | | 36 | | | | | | |
| Ralo Calvin | | 9½ | / | / | / | | | | 9½ | | | | | | |
| Jeff Smitherman | | / | 10 | 6 | 5 | | | | 21 | | | | | | |
| William Ragland | | / | 10 | / | / | | | | 10 | | | | | | |
| Steven Scott | | / | 10 | 6 | / | | | | 16 | | | | | | |
| Jack Richardson | | / | 10 | 6 | 10 | | | | 26 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 77½ | 73 | 45 | 65½ | | | | 261½ | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-8-03
Week Ending: 9-14-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |
| Erwin Tassed | | / | / | / | / | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-014
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-8-03
Week Ending: 9-14-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earl Shouse | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ralo Colvin | | / | 8 | 10 | / | | | | 18 | | | | | | |
| Nathaniel Lemar | | / | 8 | 10 | 10 | | | | 28 | | | | | | |
| Ervin Tarver | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| William Ragland | | / | 8 | 10 | 2½ | | | | 20½ | | | | | | |
| TOTALS | | 20 | 34 | 40 | 32½ | | | | 144½ | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-8-03
Week Ending: 9-14-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 4 | 4 | 4 | | | | 16 | | | | | | |
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Jeff Smitherman | | 10 | 7½ | 10 | 10 | | | | 37½ | | | | | | |
| Steven Scott | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Jack Richardson | | 10 | / | 10 | 10 | | | | 30 | | | | | | |
| Sylvia Franco | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ben Gayle | | 10 | 8 | 10 | / | | | | 28 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 74 | 57½ | 74 | 64 | | | | | 269½ | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-15-03
Week Ending: 9-21-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 3 | 3 | 2 | | | | 11 | | | | ✓ | | |
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | ✓ | | |
| Jeff Smitherman | | 10 | / | 10 | 10 | | | | 30 | | | | ✓ | | |
| Jack Richardson | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Sylvia Franco | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Rolo Colvin | | 10 | / | / | / | | | | 10 | | | | ✓ | | |
| Steven Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| William Ragland | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Ben Goyle | | / | 10 | 10 | / | | | | 20 | | | | ✓ | | |
| Nathaniel Lemar | | / | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| TOTALS | | 68 | 68 | 78 | 67 | | | | 281 | | | | | | |

# Mansfield Industrial Time Sheet

✓

Job No: 33002-014
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-15-03
Week Ending: 9-21-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Sun 21 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | 2 | 3 | | | | 5 | | | | ✓ | | |
| Ervin Torver | | / | / | 10 | 10 | | | | 20 | | | | ✓ | | |
| Earl Shouse | | / | / | 10 | 10 | | | | 20 | | | | ✓ | | |
| TOTALS | | / | / | 22 | 23 | | | | 45 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-007
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 7-[illegible]-03
Week Ending: 9-21-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Sat 20 | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 4 | 2 | 2 | | | | 12 | | | | ✓ | | |
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | ✓ | | |
| Ervin Tarver | | 10 | 10 | | | | | | 20 | | | | ✓ | | |
| Nathaniel Lemar | | 10 | | | | | | | 10 | | | | ✓ | | |
| Earl Shouse | | | 10 | | | | | | 10 | | | | ✓ | | |
| Ben Gayle | | 10 | | | 10 | | | | 20 | | | | ✓ | | |
| Rolo Calvin | | | 10 | 10 | 10 | | | | 30 | | | | ✓ | | |
| Jack Richardson | | | 10 | 5 | 10 | | | | 25 | | | | ✓ | | |
| TOTALS | | 39 | 49 | 22 | 37 | | | | 147 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-014
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-22-03
Week Ending: 9-28-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Sun 28 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 5 | 10 | 5 | 5 | / | | | 25 | | | | | | |
| Rolo Calvin | | 5 | 10 | 10 | 9½ | 5 | | | 39½ | | | | | | |
| Jack Richardson | | 5 | 10 | 10 | 10 | 5 | | | 40 | | | | | | |
| Mitchell Stroud | | / | 7½ | / | / | / | | | 7½ | | | | | | |
| Earl Shouse | | / | 9½ | / | / | / | | | 9½ | | | | | | |
| Ervin Tarver | | / | 10 | / | / | / | | | 10 | | | | | | |
| Johnny Crutchfield | | / | 3 | 3 | 3 | / | | | 9 | | | | | | |
| TOTALS | | 15 | 59½ | 28 | 27½ | 10 | | | | | | | | | |

140.5

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-22-03
Week Ending: 9-28-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat 27 | Sun 28 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 2 | 2 | 2 | | | 12 | | | | | | |
| Steven Scott | | 5 | 10 | 10 | 10 | 5 | | | 40 | | | | | | |
| William Ragland | | 5 | 10 | / | / | / | | | 15 | | | | | | |
| Nathaniel Lemar | | 5 | 10 | 10 | 10 | 5 | | | 40 | | | | | | |
| Sylvia Franco | | 5 | 10 | 10 | 10 | 5 | | | 40 | | | | | | |
| Ben Gayle | | 5 | 10 | 10 | 10 | 5 | | | 40 | | | | | | |
| Cyndi Bootwright | | 5 | 9½ | 10 | 10 | 5 | | | 40 | 39.5 | | | | | |
| Jeff Smitherman | | / | / | / | / | / | | | / | | | | | | |
| TOTALS | | 33 | 62½ | 52 | 52 | 27 | | | | | | | | | |

~~227~~

76.5

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33602-015
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-~~24~~ 22-03
Week Ending: 9-28-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 22 | Tue 23 | Wed 24 | Thu 25 | Fri 26 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | 3 | 3 | 3 | | | 9 | | | | | | |
| Johnny Reed | | / | / | 5 | 5 | 5 | | | 15 | | | | | | |
| Ervin Tarver | | / | / | 10 | 10 | 5 | | | 25 | | | | | | |
| William Ragland | | / | / | 10 | 10 | 5 | | | 25 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | / | 18 | 18 | 18 | | | | | | | | | |

74

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33602-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-29-03
Week Ending: 10-5-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 29 | Tue 30 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Sun 5 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Bootwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Steven Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Jack Richardson | | 9½ | 10 | 10 | 10 | | | | 39½ | | | | | | |
| William Ragland | | 9½ | 10 | 10 | 10 | | | | 39½ | | | | | | |
| Ben Boyle | | 9½ | 10 | 10 | 10 | | | | 39½ | | | | | | |
| Nathaniel Lemol | | 9½ | 10 | 10 | 10 | | | | 39½ | | | | | | |
| Rala Calvin | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 68 | 80 | 80 | 80 | | | | | | | | | | |

308

# Mansfield Industrial Time Sheet

Job No: 33002-015
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 9-29-03
Week Ending: 10-5-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 29 | Tue 30 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Sun 5 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | | | |
| Ervin Torner | | 9½ | 10 | 10 | 10 | | | | 39½ | | | | | | |
| TOTALS | | 11½ | 12 | 12 | 12 | | | | | | | | | | |

47.5

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 10-6-03
Week Ending: 10-12-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat 11 | Sun 12 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack Richardson | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Ben Gayle | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Nathaniel Lemac | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Cyndia Bootwright | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Rolo Calvin | | / | / | 10 | 10 | | | | 20 | | | | | | |
| William Ragland | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Steven Scott | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 40 | 70 | 70 | | | | 180 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G. E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr: Dean Mansfield

Date: 10-6-03
Week Ending: 10-12-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | 5 | 5 | 5 | | | | 15 | | | | | | |
| Jimmy Blaydoe | | / | 10 | 10 | 10 | | | | 30 | | | | | | 45 A Day x 3 = 135.00 |
| Chris Blaydoe | | / | 10 | 10 | 10 | | | | 30 | | | | | | 15 A Day x 3 = 90.00 |
| TOTALS | | / | 25 | 25 | 25 | | | | 75 | | | | | | |

Exhibit K-1.tif

# Mansfield Industrial Time Sheet

Job No: 33002-015
Project Name: G.E. Blstics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 10-6-03
Week Ending: 10-12-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | 5 | 5 | 5 | | | | 15 | | | | | | |
| William Ragland | | / | 10 | / | / | | | | 10 | | | | | | |
| Ervin Tarver | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 15 | 15 | 15 | | | | 45 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33062-015
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 10-13-03
Week Ending: 10-19-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-Crutchfield | | 5 | / | / | | | | | 5 | | | | | | |
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | | | |
| Erwin Tanner | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Patrick Lewis | | / | / | 4½ | 10 | | | | 16½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 13 | 21½ | 25 | | | | 79½ | | | | | | |

79.5

# Mansfield Industrial Time Sheet

Job No: 33002K-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 10-13-03
Week Ending: 10-19-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack Richardson | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Ben Goyle | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Nathaniel Lemar | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Cyndi Boatwright | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Rolo Calvin | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| William Ragland | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| Stevon Scott | | 10 | 8 | 10 | 10 | | | | 38 | | | | | | |
| TOTALS | | 70 | 56 | 70 | 70 | | | | 266 | | | | | | |

266

# Mansfield Industrial Time Sheet

✓

Job No: 33002-009
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-20-03
Week Ending: 10-26-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | Sun 26 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Lewis | | / | 10 | 10 | / | | | | 20 | | | | | | |
| Rolo Calvin | | / | 9½ | 8½ | 8 | | | | 26 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | / | 19½ | 18½ | 8 | | | | 46 | | | | | | |

65

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls