# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-20-03
Week Ending: 10-26-03
Sent By: J Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2' | 5' | 3' | 3' | | | | 13 | | | | | | |
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | | | |
| Jimmy Blaydoe | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | 45 A Day x 4 = 180 |
| Chris Blaydoe | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | 15 A Day x 4 = 60 |
| Ben Gayle | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 27 | 40 | 38 | 38 | | | | 143 | | | | | | |

66

# Mansfield Industrial Time Sheet

Job No: 33002-015
Project Name: G.E. Plastics
Location: Buckville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-20-03
Week Ending: 10-26-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3' | 5' | 3' | 3' | | | | 14 | | | | | | |
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | | | |
| Ervin Tarver | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| William Ragland | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Nathaniel Lemar | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 3 | 40 | 38 | 38 | | | | 124 | | | | | | |

67

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-20-03
Week Ending: 10-26-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sylvia Franco | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| TOTALS | | 10 | 20 | 20 | 20 | | | | 70 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33007-010
Project Name: G. E. Plastics
Location:

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-20-03
Week Ending: 10-26-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strown Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Jack Richardson | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Patrick Lewis | | 10 | / | / | 5 | | | | 15 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 20 | 20 | 25 | | | | 85 | | | | | | |

69

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

✓

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-27-03
Week Ending: 11-02-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri 31 | Sat 1 | Sun 2 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | | | |
| Jimmy Blaydoe | | 10 | 10 | / | / | | | | 20 | | | | | | 45 A Day X 4=180 |
| Chris Blaydoe | | / | 10 | 10 | 10 | | | | 30 | | | | | | 15 A Day X 4=60 |
| Ben Gayle | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| TOTALS | | 25 | 35 | 25 | 25 | | | | 110 | | | | | | |

70

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-009
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-27-03
Week Ending: 11-2-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 27 | Tue 28 | Wed 29 | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Lewis | | / | 10 | 1 | | | | | 11 | | | | | | |
| Ralo Calvin | | / | / | / | | | | | | | | | | | |
| TOTALS | | | 10 | 1 | | | | | | 11 | | | | | |

71

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33062-018
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-27-03
Week Ending: 11-2-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rals Calvin | | 9 | 10 | 10 | 10 | | | | 39 | | | | | | |
| Jack Richardson | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| TOTALS | | 19 | 20 | 20 | 20 | | | | 79 | | | | | | |

72

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-015
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-27-03
Week Ending: 10-2-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 5 | 5 | 5 | 5 | | | | 20 | | | | | | |
| Ervin Tarver | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| William Ragland | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Nathaniel Lemar | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Johnny Crutchfield | | 3 | 2 | 3 | 2 | | | | 10 | | | | | | |
| Jimmy Blaydoe | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 38 | 37 | 48 | 46 | | | | 169 | | | | | | |

47 170

73

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 10-27-03
Week Ending: 11-2-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 27 | Tue 28 | Wed 29 | Thu 30 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven Scott | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| TOTALS | | 20 | 20 | 20 | 20 | | | | 80 | | | | | | |

74

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-016
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-3-03
Week Ending: 11-9-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Sun 9 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | / | | | 8 | | | | | | |
| Nathaniel Lemar | | 10 | 8 | 10 | 2 | / | | | 30 | | | | | | |
| Steven Scott | | 10 | 9 | 10 | 2 | / | | | 31 | | | | | | |
| Jack Richardson | | / | 9 | 10 | / | / | | | 19 | | | | | | |
| Johnny Reed | | / | 9 | 10 | 2 | 9 | | | 30 | | | | | | |
| Cyndi Boatwright | | / | / | / | / | 9 | | | 9 | | | | | | |
| | | | | | | | | | | | | | | | 75 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 22 | 37 | 42 | 8 | 18 | | | | | | | | | |

127

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-009
Project Name: G. E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-3-03
Week Ending: 11-9-03
Sent By: J Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 3 | Tue 4 | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | / | / | / | | | | 10 | | | | | | |
| Cyndi Boatwright | | 10 | 8 | / | / | | | | 18 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 8 | | | | | | | | | | | | |

28

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

76

# Mansfield Industrial Time Sheet

Job No: 33062-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-3-03
Week Ending: 11-9-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jimmy Blaydoe | | 9 | 9 | 10 | 2 | / | | | | | 30 | | | | 45 A Day x 4 |
| Chris Blaydoe | | 9 | 9 | 10 | 2 | / | | | | | 30 | | | | 15 A Day x 4 |
| Cyndi Boatwright | | / | / | 10 | 2 | / | | | | | 12 | | | | |
| TOTALS | | 18 | 18 | 30 | 6 | | | | | | | | | | |

77

12

C:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-016
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-10-03
Week Ending: 11-16-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Sun 16 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 4 | 10 | / | / | | | | 14 | | | | | | |
| Jack Richardson | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Steven Scott | | 10 | / | / | / | | | | 10 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

104

C:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Buckville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-10-03
Week Ending: 11-16-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jimmy Blaydoe | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | 45 A Day x 4 = 180.00 |
| Chris Blaydoe | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | 15 A Day x 4 = 60.00 |
| Johnny Reed | | 2 | / | / | / | | | | 2 | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

92

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

79

# Mansfield Industrial Time Sheet

Job No: 33002-019
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-10-03
Week Ending: 11-16-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Rafo Colvin | | / | / | / | 10 | | | | 10 | | | | | | |
| Nathaniel Lemay | | / | / | 9 | 8½ | | | | 17½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

47.5

80

# Mansfield Industrial Time Sheet

Job No: 33002-095
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-10-03
Week Ending: 11-06-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 10 | Tue 11 | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 4 | / | / | | | | | 4 | | | | | | |
| Nathaniel Lemar | | 10 | / | / | | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

81

14

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-605
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-17-03
Week Ending: 11-23-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jimmy Blaydoe | | 10 | Rain out | 10 | 16 | 8 | | | 38 | | | | | | 45 A Day X 5 = 225.00 |
| Chris Blaydoe | | 10 | Rain out | 10 | 10 | 8 | | | 38 | | | | | | 15 A Day X 5 = 75.00 |
| TOTALS | | | | | | | | | | | | | | | |

76

# Mansfield Industrial Time Sheet

Job No: 33002-019
Project Name: B.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-17-03
Week Ending: 11-23-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 2 | 10 | 10 | 8 | | | 40 | | | | | | |
| Rolo Colvin | | 10 | 0 | 10 | 10 | 8 | | | 38 | | | | | | |
| Nathaniel Lemer | | 10 | 0 | 10 | 10 | 8 | | | 38 | | | | | | |
| Steven Scott | | 0 | 0 | 10 | 10 | 8 | | | 28 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

144

83

# Mansfield Industrial Time Sheet

Job No: 33002-016
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-17-03
Week Ending: 11-23-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack Richardson | | 10 | 0 | 10 | 10 | / | | | 30 | | | | | | |
| Cyndi Boatwright | | 10 | 0 | 10 | 10 | 8 | | | 38 | | | | | | |
| Richard Davenport | | 4 | Rain out | 10 | 10 | 8 | | | 32 | | | | | | 45 A Day X 5 = 225.00 |
| Craig Haw Kings | | 4 | Rain out | 10 | 10 | 8 | | | 32 | | | | | | 40 A Day X 5 = 200.00 |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

84

B2

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33026-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-17-03
Week Ending: 11-23-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William Rayland | | / | 8 | / | 10 | 10 | | | 28 | | | | | | |
| Tim Lammers | | / | / | 10 | 10 | 10 | | | 20 | 10 | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

85

58

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-24-03
Week Ending: 11-30-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 24 | Tue 25 | Wed 26 | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jimmy Blaydoe | | 10 | 10 | 9½ | | | | | 29½ | | | | | | 45 A Day X 3 = 135.00 |
| Chris Blaydoe | | 10 | 10 | 9½ | | | | | 29½ | | | | | | 15 A Day X 3 = 45.00 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 20 | 19 | | | | | | | | | | | |

54

86

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

✓

Job No: 33003-016
Project Name: G. E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-24-03
Week Ending: 11-30-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Sun 30 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 10 | 10 | | | | | 30 | | | | | | |
| Cyndi Boatwright | | / | 10 | 10 | | | | | 20 | | | | | | |
| Nathaniel Lemar | | / | 10 | 10 | | | | | 20 | | | | | | |
| Steven Scott | | / | 10 | 10 | | | | | 20 | | | | | | |
| Johnny Crutchfield | | 5 | / | / | | | | | 5 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 15 | 40 | 40 | | | | | | | | | | | |

95

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

87

# Mansfield Industrial Time Sheet

Job No: 33002-019
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 11-24-03
Week Ending: 11-30-03
Sent By: [illegible]
Approved By:

| Employee Name | Pay Rate Change | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ralo Calvin | | 10 | 10 | 10 | | | | | 30 | | | | | | |
| Jack Richardson | | / | / | / | | | | | / | | | | | | |
| Johnny Crutchfield | | 5 | / | / | | | | | 5 | | | | | | |
| Richard Davenport | | 5 | / | / | | | | | 5 | | | | | | 45 A Day x 1 = 45 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 10 | 10 | | | | | 40 | | | | | | |

88

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-1-03
Week Ending: 12-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Sun 7 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyndo Bootwright | | 10 | 10 | .8 | 2 | 8½ | | | 38½ | | | | | | |
| Ralo Colvin | | 9½ | / | .8 | 2 | 8 | | | 27½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 19½ | 10 | .16 | 4 | 16½ | | | | | | | | | |

89

66

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-016
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-1-05
Week Ending: 12-7-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Sun 7 | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 10 | 8 | 2 | 9½ | | | 39½ | | | | | | |
| Steven Scott | | 10 | 10 | 8 | 2 | / | | | 30. | | | | | | |
| Nathanal Lenal | | / | / | 8 | 2 | / | | | 10 | | | | | | |
| Jock Richardson | | 10 | 10 | 8 | / | / | | | 28 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 30 | 30 | 32 | 6 | 9½ | | | | | | | | | |

107.5

90

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

(1)

Job No: 33002-005
Project Name: G. E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-8-03
Week Ending: 12-14-03
Sent By: J. C. Hatfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 10 | / | 10 | / | | | 30 | | 30 | | | | |
| Steven Scott | | 10 | 10 | / | 10 | / | | | 30 | | 30 | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 20 | | 20 | | | | 60 | | 60 | | | | |

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

91

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

(2)

Job No: 33062-007
Project Name: G.E. Plastics
Location: Bucksville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-05-03
Week Ending: 12-14-02
Sent By: J. [illegible]
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyndai Bootwright | | 10 | 10 | / | 10 | / | | | 30 | | 30 | | | | |
| Ralo Colvin | | 10 | 10 | / | 10 | / | | | 30 | | 30 | | | | |
| TOTALS | | 20 | 20 | | 20 | | | | | 60 | | [illegible] | | | |

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

12/15/2003 10:05

Exhibit K-2.tif

 (3)

# Mansfield Industrial Time Sheet

Job No: 33002-019
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-8-03
Week Ending: 12-14-03
Sent By: J. Critchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | / | / | 10 | | / | | | 10 | | 10 | | | | |
| Robert Hill | | / | / | 7½ | | / | | | 7½ | | 7.5 | | | 40 | 40 A Day x 1 |
| | | | | | | | | | | | | | | ~~40~~ | Perdiem |
| | | | | 17.5 | | | | | | 17.5 | | ~~17.5~~ | | | |
| TOTALS | | / | / | ~~18~~ | | | | | | 18 | | | | | |

93

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

Job No: 33002-015
Project Name: G.E. Plastics
Location: Burkville

Fax #: (850)484-4813
To: Payroll Dept.
CC:Project Mgr.: Dean Mansfield

Date: 12-14-03
Week Ending: 12-21-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments:(Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | 10 | 10 | | | | | 30 | | | | | | |
| Steven Scott | | 10 | / | / | | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 20 | 10 | 10 | | | | | 40 | | | | | | |

94

G:\Mobile Office\DEAN\FORMS\TIMESHEET - OnSite.xls

# Mansfield Industrial Time Sheet

6

Job No: 33008-004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 3-24-03
Week Ending: 3-30-03
Sent By: J. Crutchfield
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 5 | 5 | 3 | 5 | | | | 18 | | | | ✓ | | |
| Ervin Tarver | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Mark Sanford | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Nathaniel Lemar | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Richard D. Ford | | 6½ | 10 | 10 | 10 | | | | 32½ | | | | ✓ | | |
| Chris Julian | | 6½ | 10 | 10 | 10 | | | | 32½ | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 58 | 65 | 63 | 65 | | | | 257 | | | | | | |

10 5 2

95

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 3-24-03
Week Ending: 3-30-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 5 | 5 | 3 | 5 | | | | 18 | | | | ✓ | | |
| Johnny Reed | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Robert Kimberlin | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Jeff Smitherman | | 8 | 10 | 10 | 10 | | | | 38 | | | | ✓ | | |
| Earl Shouse | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Jack Richardson | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Richard Wilson | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Patrick Lewis | | 8 | 10 | 10 | 10 | | | | 38 | | | | ✓ | | |
| Harrell Davis | | 8 | / | / | / | | | | 8 | | | | ✓ | | |
| TOTALS | | 79 | 75 | 73 | 75 | | | | 302 | | | | | | |

96

# Mansfield Industrial Time Sheet

9

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 3-31-03
Week Ending: 4-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 5 | 5 | 5 | | | | 18 | | | | | | |
| Ervin Toiver | | 7 | 5 | 8 | 10 | | | | 30 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Mark Sanford | | 7 | 10 | 10 | 10 | | | | 37 | | | | | | |
| Nathaniel Lemar | | 7 | 5 | 10 | 10 | | | | 32 | | | | | | |
| Chris Julian | | 7 | / | 10 | 10 | | | | 27 | | | | | | |
| Richard Ford | | 10 | / | 10 | 10 | | | | 30 | | | | | | |
| Coy Watson | | / | / | 10 | 10 | | | | 20 | | | | | 90.00 | 45.A Day X 2 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | Per diem 90.00 |
| TOTALS | | 51 | 35 | 73 | 75 | | | | 234 | | | | | | |

97

# Mansfield Industrial Time Sheet

10

Job No: 33002-005
Project Name: G. E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 3-31-03
Week Ending: 4-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 5 | 5 | 5 | | | | 18 | | | | | | |
| Johnny Reed | | 2 | 5 | 10 | 10 | | | | 27 | | | | | | |
| Robert Kimberlin | | 7 | 5 | 10 | 10 | | | | 32 | | | | | | |
| Jeff Smitherman | | 7 | 10 | 10 | 10 | | | | 37 | | | | | | |
| Richard Davenport | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | 45 A Day X 4 |
| Earl Shause | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Jack Richardson | | 7 | 10 | 10 | 10 | | | | 37 | | | | | | |
| Richard Wilson | | / | / | / | 10 | | | | 10 | | | | | | 98 |
| Patrick Lewis | | 7 | 10 | 10 | / | | | | 27 | | | | | | |
| Ralo Calvin | | 7 | 10 | 10 | 10 | | | | 37 | | | | | | |
| Byron Reese | | 7 | / | / | / | | | | 7 | | | | | | |
| Byron Long | | 10 | 9 | / | 10 | | | | 29 | | | | | | |
| | | | | | | | | | | | | | | | Per Diem |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | 77 | | | | | | | 38[illegible] | | | | | | |
| TOTALS | | 67 | 84 | 85 | 95 | | | | 331 | | | | | | |

# Mansfield Industrial Time Sheet

12

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 3-31-03
Week Ending: 4-6-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 4 | / | / | / | | | | 4 | | | | | | |
| [illegible] | | / | / | / | / | | | | / | | | | | | |
| Johnny Reed | | 8 | 5 | / | / | | | | 13 | | | | | | |
| Ervin Toruel | | 3 | / | / | / | | | | 3 | | | | | | |
| Nathanel Lemer | | 3 | / | / | / | | | | 3 | | | | | | |
| Robert Kimberlia | | 3 | 5 | / | / | | | | 8 | | | | | | |
| Jeff Smitherman | | 3 | / | / | / | | | | 3 | | | | | | |
| Patrick Lewis | | 3 | / | / | / | | | | 3 | | | | | | |
| Chris Julian | | 3 | / | / | / | | | | 3 | | | | | | |
| Jack Richardson | | 3 | / | / | / | | | | 3 | | | | | | |
| Mark Sanford | | 3 | / | / | / | | | | 3 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 36 | 10 | / | / | | | | 46 | | | | | | |

99

6

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-7-03
Week Ending: 4-13-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | / | / | 3 | 5 | 5 | | | 10 | 3 | | | ✓ | | |
| Jeff York | | 3 | 7 | 10 | 10 | 10 | | | 40 | | | | ✓ | | |
| Ervin Tarver | | / | / | / | 7 | / | | | 7 | | | | ✓ | | |
| Cyndi Boatwright | | / | / | 10 | 10 | 10 | | | 30 | | | | ✓ | | |
| Mark Sanford | | / | / | 10 | 10 | 10 | | | 30 | | | | ✓ | | |
| Nathaniel Lemar | | / | / | / | 7 | / | | | 7 | | | | ✓ | | |
| Chris Julian | | / | 4½ | 6 | 10 | 10 | | | 30½ | | | | ✓ | | |
| Richard Ford | | / | 4½ | 6 | / | / | | | 10½ | | | | ✓ | | |
| Michael Watson | | / | / | 5 | 5 | 5 | | | 15 | | | | ✓ | | |
| Byran Reese | | / | / | 10 | 7½ | / | | | 17½ | | | | ✓ | | |
| Rolo Calvin | | / | / | 10 | 10 | / | | | 20 | | | | ✓ | | |
| Ben Gayle | | / | / | / | 10 | 10 | | | 20 | | | | ✓ | | |
| Soul Rodriguez | | / | / | / | / | 10 | | | 10 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | 247.5 | 3 | | | | | |
| TOTALS | | 3 | 6 | 70 | 91½ | 75 | | | 245½ | | | | | | |

100

10

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-7-04
Week Ending: 4-13-04
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | / | 5 | / | | | | | [illegible] | | | | ✓ | | |
| Johnny Reed | | / | 7 | / | | | | | 7 | | | | ✓ | | |
| Robert Kimberlin | | / | 7 | / | | | | | 7 | | | | ✓ | | |
| Jeff Smitherman | | / | 7 | / | | | | | 7 | | | | ✓ | | |
| Chris Julian | | / | 7 | / | | | | | 7 | | | | ✓ | | |
| Mark Sanford | | / | 7 | / | | | | | 7 | | | | ✓ | | |
| TOTALS | | / | 40 | / | | | | | | 40 | | | | | |

101

# Mansfield Industrial Time Sheet

8

Job No: 33 002 - 004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-14-03
Week Ending: 4-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 5 | 4 | 2 | 2 | | | | 13 | | | | | | |
| Jeff York | | 10 | 10 | 10 | 5 | | | | 35 | | | | | | |
| Ervin Tarver | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Ben Gayle | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Nathaniel Lemay | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Mark Sanford | | 10 | | 10 | 2½ | | | | 22½ | | | | | | |
| Chris Julian | | 4½ | 10 | | | | | | 14½ | | | | | | |
| Richard Ford | | 4½ | 10 | | | | | | 14½ | | | | | | |
| Michael Watson | | | 3 | 3 | 2 | | | | 8 | | | | | | |
| Andra Ross | | 7 | 10 | 10 | 2½ | | | | 29½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 81 | 87 | 75 | 24 | | | | 267 | | | | | | |

102

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-14-03
Week Ending: 4-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Johnny Reed | | 10 | 10 | 6 | / | | | | 26 | | | | | | |
| Richard Davenport | | 10 | / | / | / | | | | 10 | | | | | | 45 A Day X 1 |
| Richard Wilson | | 10 | 10 | 10 | 2 | | | | 32 | | | | | | |
| Jack Richardson | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Saul Rodriguez | | 10 | 10 | 5 | / | | | | 25 | | | | | | |
| Manuel Gonzalez | | 10 | 10 | 5 | / | | | | 25 | | | | | | |
| Juan Sotelo | | 10 | 10 | 5 | / | | | | 25 | | | | | | |
| Earl Shouse | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Byron Reese | | 10 | 10 | 10 | 2½ | | | | 32½ | | | | | | |
| Pablo Calvin | | 10 | / | / | 2½ | | | | 12½ | | | | | | |
| Patrick Lewis | | 9 | 10 | 8½ | / | | | | 27½ | | | | | | |
| Michael Watson | | / | 3 | 3 | 3 | | | | 9 | | | | | | |
| Oscar Fancher | | 6 | 10 | / | 2½ | | | | 18½ | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 118 | 106 | 75.5 | 20.5 | | | | 320 | | | | | | |

103



11

# Mansfield Industrial Time Sheet

Job No: 33000-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-14-03
Week Ending: 4-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 2 | 3 | 3 | / | | | | 8 | | | | | | |
| Robert Kimberlin | | 10 | 10 | 5 | / | | | | 25 | | | | | | |
| Jeff Smitherman | | 10 | 10 | 10 | / | | | | 30 | | | | | | |
| Bryan Long | | / | / | / | / | | | | / | | | | | | |
| Michael Watson | | / | 4 | 2 | / | | | | 6 | | | | | | |
| Richard Davenport | | / | 10 | 10 | / | | | | 20 | | | | | | 45 A Day X2 |
| Rolo Calvin | | / | 10 | 10 | / | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | [illegible] | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | 109 | | | | | | |
| TOTALS | | 22 | 47 | 40 | | | | | 109 | | | | | | |

104

# Mansfield Industrial Time Sheet

12

Job No: 33007-012
Project Name: G.E. Plastics
Location: Buckville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-16-03
Week Ending: 4-20-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | 2 | 5 | 5 | / | | 7 | 5 | 12 | | | | |
| Johnny Reed | | / | / | 4 | 10 | 9½ | 6 | | 14 | 15½ | 29.5 | | | | |
| Michael Watson | | / | / | 2 | 5 | / | / | | 7 | / | 7 | | | | |
| Robert Kimberlin | | / | / | 5 | 10 | 9½ | 6 | | 15 | 15½ | 30.5 | | | | |
| ~~Jeff Smitherman~~ | | / | / | / | 10 | 9½ | 6 | | 10 | 15½ | 25.5 | | | | |
| ☆ Richard Davenport | | / | / | / | 10 | 9½ | 6 | | 10 | 15½ | 25.5 | | | | 45 A Day x 3 |
| TOTALS | | | | 13 | 50 | 43 | ~~12~~ 24 | | ~~57~~ ~~53~~ | ~~67~~ 51.5 | 130 | | | | |

105

# Mansfield Industrial Time Sheet

6

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-21-03
Week Ending: 4-27-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 2 | 2 | 2 | | | | 8 | | | | ✓ | | |
| Jeff York | | 10 | 10 | 10 | 10 | | | | 40 | | | | ✓ | | |
| Ervin Tower | | 2 | 9 | 10 | 8 | | | | 29 | | | | ✓ | | |
| Nathaniel Lemar | | 2 | 9 | 10 | 8 | | | | 29 | | | | ✓ | | |
| Ben Gayle | | 2 | 9 | 10 | 8 | | | | 29 | | | | ✓ | | |
| Cyndi Boatwright | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | |
| Michael Watson | | 3 | 3 | 4 | 4 | | | | 14 | | | | ✓ | | |
| Juan Sotelo | | 2 | / | / | / | | | | 2 | | | | ✓ | | |
| Saul Rodriguez | | 2 | / | / | / | | | | 2 | | | | ✓ | | |
| Rex Kelley | | / | / | / | 8 | | | | 8 | | | | ✓ | | |
| James Ragland | | / | / | / | 8 | | | | 8 | | | | ✓ | | |
| Robert Sullivan | | / | / | 10 | 8 | | | | 18 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 27 | 52 | 56 | 82 | | | | 217 | | | | | | |

106

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-21-03
Week Ending: 4-27-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 2 | 2 | 2 | | | | 9 | | | | ✓ | | |
| Michael Watson | | 3 | 3 | 3 | 3 | | | | 12 | | | | ✓ | | |
| Earl Skouse | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | |
| Patrick Lewis | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | |
| Darran Fancher | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | |
| Byron Reese | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | |
| Richard Davenport | | 2 | 10 | 10 | 8 | | | | 30 | | | | ✓ | | 45 A Day x 4 180 18 |
| Jack Richardson | | 2 | 9 | 5 | / | | | | 16 | | | | ✓ | | |
| Richard Wilson | | 2 | / | 10 | 8 | | | | 20 | | | | ✓ | | |
| Manuel Gonzalez | | 2 | / | / | / | | | | 2 | | | | ✓ | | |
| TOTALS | | 22 | 64 | 70 | 53 | | | | 209 | | | | | | |

107

8

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-21-03
Week Ending: 4-27-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | ✓ | | |
| Johnny Reed | | 6 | 6 | 5 | / | | | | 17 | | | | ✓ | | |
| Robert Kimberlin | | 6 | 6 | 5 | / | | | | 17 | | | | ✓ | | |
| Jeff Smitherman | | 6 | 10 | 5 | / | | | | 21 | | | | ✓ | | |
| Michael Watson | | 4 | 4 | / | / | | | | 8 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | 18 | | | | | 75 | | | | | | |
| TOTALS | | 25 | 29 | 18 | 3 | | | | 75 | | | | | | |

108

# Mansfield Industrial Time Sheet

IC

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-21-03
Week Ending: 4-27-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | / | / | | | | / | | | | ✓ | | |
| Johnny Reed | | 3 | 4 | 5 | 8 | | | | 20 | | | | ✓ | | |
| Robert Kimberlin | | 3 | 4 | 5 | 8 | | | | 20 | | | | ✓ | | |
| Jeff Smitherman | | 3 | / | 5 | 8 | | | | 16 | | | | ✓ | | |
| Michael Watson | | / | / | / | / | | | | / | | | | ✓ | | |
| Jack Richardson | | / | / | 5 | 8 | | | | 13 | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 9 | 8 | 20 | 32 | | | | 69 | | | | | | |

109

# Mansfield Industrial Time Sheet

Job No: 33002-013
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-21-03
Week Ending: 4-27-03
Sent By: J. [illegible]chfield
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 2 | 3 | 3 | 3 | | | | [illegible] | | | | ✓ | | |
| Mark Sanford | | 10 | 10 | 10 | 8 | | | | 38 | | | | ✓ | | |
| Rolo Calvin | | 9 | 10 | 10 | 7½ | | | | 36.5 | | | | ✓ | | |
| Michael Watson | | / | / | 3 | 3 | | | | [illegible] | | | | ✓ | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 21 | 23 | 26 | 21.5 | | | | 91.5 | | | | | | |

110

4

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-28-03
Week Ending: 5-4-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 4 | 4 | 4 | | | | 16 | | | | | | |
| Michael Watson | | 3 | 3 | 3 | 3. | | | | 12 | | | | | | |
| Robert Sullivan | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ervin Tarver | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| William Ragland | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Nathinel Lemar | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ben Gayle | | 10 | 10 | / | 10 | | | | [illegible]0 | | | | | | |
| Rex Kelley | | / | 10 | 10 | / | | | | 20 | | | | | | |
| Jeff York | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Joseph Harris | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Robert Kimberlin | | / | / | / | 10 | | | | 10 | | | | | | |
| Jeff Smitherman | | / | / | / | 10 | | | | 10 | | | | | | |
| Jack Richardson | | / | / | / | 10 | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 67 | 87 | 87 | | | | | 348 | | | | | | |

111

# Mansfield Industrial Time Sheet

5

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-28-03
Week Ending: 5-4-03
Sent By: [illegible]
Approved By: [illegible]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Jeff York | | 10 | / | / | / | | | | 10 | | | | | | |
| Michael Watson | | 4 | 4 | 4 | 4 | | | | 16 | | | | | | |
| Earl Shouse | | 10 | 10 | 7½ | 10 | | | | 37½ | | | | | | |
| Byron Reese | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Richard Wilson | | 10 | 5 | 10 | 10 | | | | 35 | | | | | | |
| Darron Fancher | | / | 10 | 10 | / | | | | 20 | | | | | | |
| Johnny Reed | | / | 10 | / | 10 | | | | 20 | | | | | | |
| Robert Kimberlin | | / | 10 | / | / | | | | 10 | | | | | | |
| Jeff Smitherman | | / | 10 | / | / | | | | 10 | | | | | | |
| David Gomez | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Vadir Gomez | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Mario Villegas | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ben Gayle | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 77 | 102 | 84½ | | | | | 35[illegible] | | | | | | |

112

# Mansfield Industrial Time Sheet

6

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-28-03
Week Ending: 5-4-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | / | 10 | / | | | | 20 | | | | | | |
| Robert Kimberlin | | 10 | / | 10 | / | | | | 20 | | | | | | |
| Jeff Smitherman | | 10 | / | 10 | / | | | | 20 | | | | | | |
| Jack Ritchardson | | / | / | / | / | | | | / | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 30 | / | 30 | | | | | 60 | | | | | | |

113

# Mansfield Industrial Time Sheet

Job No: 33002-013
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 4-28-03
Week Ending: 5-4-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Michael Watson | | 3 | 3 | 3 | 3 | | | | 12 | | | | | | |
| Mark Sanford | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ralo Calvin | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Darron Fancher | | / | / | / | 10 | | | | 10 | | | | | | |
| TOTALS | | 26 | 26 | 26 | 36 | | | | 114 | | | | | | |

114

5

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-5-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 3 | 4 | 3 | | | | 13 | | | | | | |
| Michael Watson | | 3 | 3 | 4 | 3 | | | | 13 | | | | | | |
| Earl Shouse | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Byron Reese | | / | / | 10 | 10 | | | | 20 | | | | | | |
| Richard Wilson | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Darron Fancher | | 10 | 10 | 5 | 10 | | | | 35 | | | | | | |
| David Gomez | | 10 | / | / | / | | | | 10 | | | | | | |
| Vadir Gomez | | 10 | / | / | / | | | | 10 | | | | | | |
| Mario Vallegas | | 10 | / | / | / | | | | 10 | | | | | | |
| Ben Goyle | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Patrick Lewis | | 10 | 6 | 10 | 8½ | | | | 34½ | | | | | | |
| Jack Richardson | | 5 | 10 | / | 16 | | | | 24.5 | .5 | | | | | |
| Richard Davenport | | / | 10 | / | 10 | | | | 20 | | | | | 90.00 | 45 A Day X 2 |
| Johnny Reed | | / | / | 10 | 10 | | | | 20 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 93 | 72 | 73 | 94½ | | | | [illegible] | | | | | | |

115

6

# Mansfield Industrial Time Sheet

Job No: 33008-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-5-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 4 | 3 | 3 | 3 | | | | 13 | | | | | | |
| Jeff York | | 10 | 10 | 10 | 5 | | | | 35 | | | | | | |
| Michael Watson | | 4 | 3 | 3 | 3 | | | | 13 | | | | | | |
| Robert Sullivan | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Ervin Tarver | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| William Ragland | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Rex Kelly | | / | / | / | / | | | | / | | | | | | |
| Joseph Harris | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| Manuel Gonzalez | | 10 | / | / | / | | | | 10 | | | | | | |
| Juan Sofelo | | 10 | / | / | / | | | | 10 | | | | | | |
| Saul Rodriguez | | 10 | / | / | / | | | | 10 | | | | | | |
| Rala Calvin | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Mark Sanford | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Nathaniel Lemar | | 10 | 10 | 10 | 10 | | | | 40 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | 391 | | | | | | |
| TOTALS | | 108 | 96 | 96 | 91 | | | | [illegible] | | | | | | |

116

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-5-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | 3 | 4 | 3 | 4 | | | | 14 | | | | | | |
| Michael Watson | | 3 | 4 | 3 | ~~4~~ 2 | | | | [illegible] | | | | | | |
| Mack Sanford | | 8 | / | / | / | | | | 8 | | | | | | |
| Rolo Calvin | | 8 | / | / | / | | | | 8 | | | | | | |
| Aron Jackson | | 5 | / | / | / | | | | 5 | | | | | | |
| Adrian Carstarphen | | 5 | / | / | / | | | | 5 | | | | | | |
| Johnny Reed | | / | 10 | / | / | | | | 10 | | | | | | |
| Robert Kimberlin | | / | 10 | 9 | 10 | | | | 29 | | | | | | |
| Jeff Smitherman | | / | 10 | 9 | 10 | | | | 29 | | | | | | |
| Vadir Gomez | | / | 10 | 7½ | 10 | | | | 27½ | | | | | | |
| David Gomez | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Mario Vallegas | | / | 10 | 7½ | 10 | | | | 27½ | | | | | | |
| Juan Sofelo | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Saul Rodriguez | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| Manuel Gonzalez | | / | 10 | 10 | 10 | | | | 30 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | 32 | 98 | 79 | 88 | | | | 295 | | | | | | |

117

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

Job No: 33603-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-5-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Reed | | 10 | / | / | / | | | | [illegible] | | | | | | |
| Robert Kimberlin | | 10 | / | / | / | | | | [illegible] | | | | | | |
| Jeff Smitherman | | 10 | / | / | / | | | | [illegible] | | | | | | |
| TOTALS | | 30 | | | | | | | [illegible] | | | | | | |

9

# Mansfield Industrial Time Sheet

Job No: 33002-011
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-7-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Davenport | | / | / | 10 | / | | | | 10 | | | | | | |
| Jack Richardson | | / | / | 10 | / | | | | 10 | | | | | 45 | 45 A Day X 1 |
| TOTALS | | / | / | 20 | | | | | 20 | | | | | | |

# Mansfield Industrial Time Sheet

Job No: 33 003-013 ✓
Project Name: G.E. Plastics
Location: Bartville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-5-03
Week Ending: 5-11-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours | | | Check Destination | | | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ST | OT | Total | Mail | Job | Office | |
| J. Crutchfield | | / | / | / | | | | | / | | | | | | |
| Michael Watson | | 2 | / | / | | | | | 2 | | | | | | |
| Mark Sanford | | 2 | / | / | | | | | 2 | | | | | | |
| Rolo Colvin | | / | / | / | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | 120 |
| | | | | | | | | | | | | | | | |
| TOTALS | | 4 | / | / | | | | | 4 | | | | | | |



5

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-12-03
Week Ending: 5-18-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 3 | / | / | 4 | | | 10 | | | | | | |
| Johnny Reed | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Richard Davenport | | 10 | 10 | / | / | 10 | | | 30 | | | | | 135.00 | 45 A Day x 3 |
| Vadilio Gomez | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Mario Villegas | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Juan Sotelo | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Earl Shouse | | / | 10 | / | / | 10 | | | 20 | | | | | | |
| Byron Reese | | / | 10 | / | / | 10 | | | 20 | | | | | | |
| Saul Rodreuqiez | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| TOTALS | | | | | | | | | | | | | | | Perdiem 135.00 |

220

# Mansfield Industrial Time Sheet

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-12-03
Week Ending: 5-18-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 3 | 4 | 3 | / | 3 | | | 13 | | | | | | |
| Jeff York | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Cay Watsor | | 5 | 5 | / | / | / | | | 10 | | | | | | |
| Ervin Tarver | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Nathaniel Lemar | | 10 | 10 | / | / | / | | | 20 | | | | | | |
| Robert Sullivan | | 10 | 10 | / | / | / | | | 20 | | | | | | |
| Cyndi Boatwright | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| James Ragland | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Mark Sanford | | 4 | / | / | / | 10 | | | 14 | | | | | | |
| Ralo Calvin | | 10 | 10 | / | / | 6 | | | 26 | | | | | | |
| Joseph Harris | | 10 | 10 | / | / | / | | | 20 | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

243

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-12-03
Week Ending: 5-18-03
Sent By: L Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L Crutchfield | | 4 | 3 | / | 4 | 3 | | | 14 | | | | | | |
| Coy Watson | | 5 | 5 | / | / | / | | | 10 | | | | | | |
| Robert Kimberlin | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Jeff Smithorman | | 10 | 10 | / | / | 10 | | | 30 | | | | | | |
| Jack Richardson | | 10 | 6 | / | / | 10 | | | 26 | | | | | | |
| Patrick Lewis | | 10 | 5 | / | / | 4 | | | 19 | | | | | | |
| Richard Wilson | | 10 | / | / | / | 10 | | | 20 | | | | | | |
| Ben Gayle | | 10 | 6 | / | / | 10 | | | 26 | | | | | | |
| Darren Fonohed | | 10 | 6 | / | / | / | | | 16 | | | | | | |
| David Gomez | | 10 | 6 | / | / | 10 | | | 26 | | | | | | |
| Manuel Gonzalez | | 10 | 6 | / | / | 10 | | | 26 | | | | | | |
| Adrain Corstorphen | | / | / | / | / | 7 | | | 7 | | | | | | |
| Arron Jackson | | / | / | / | / | 7 | | | 7 | | | | | | |
| Charles Grishan | | / | / | / | / | 7 | | | 7 | | | | | | |
| Phillip Jayner | | / | / | / | / | 7 | | | 7 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

264

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

8

Job No: 33062-004
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-19-03
Week Ending: 5-25-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | / | / | 3 | / | | | | 3 | | | | | | |
| Earl Shouse | | / | 2 | 10 | 2 | | | | 14 | | | | | | |
| Mario Villegas | | / | 2 | 10 | 2 | | | | 14 | | | | | | |
| Manuel Gonzalas | | / | 2 | 10 | 2 | | | | 14 | | | | | | |
| Coy Watson | | / | / | / | 3 | | | | 3 | | | | | | |
| Robert Sullivan | | / | / | / | 2 | | | | 2 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | 6 | 33 | 11 | | | | 50 | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

124

Exhibit K-2.tif

# Mansfield Industrial Time Sheet

9

Job No: 33002-005
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-19-03
Week Ending: 5-25-03
Sent By: J. Crutchfield
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | 2 | 3 | 3 | 2 | | | | 10 | | | | | | |
| Jeff York | | 4½ | 4 | | 4 | | | | 12½ | | | | | | |
| Coy Watson | | 5½ | 2 | 10 | | | | | 17½ | | | | | | |
| Mark Sanford | | 9½ | 2 | | | | | | 11½ | | | | | | |
| Willie Ragland | | 9½ | 2 | 10 | | | | | 21½ | | | | | | |
| Nathaniel Lemar | | 9½ | | 10 | | | | | 19½ | | | | | | |
| Cyrdi Boatwright | | 9½ | 2 | 10 | | | | | 21½ | | | | | | |
| Patrick Lewis | | 9½ | 2 | | | | | | 11½ | | | | | | |
| Ervin Jarvela | | | 2 | 10 | | | | | 12 | | | | | | |
| Ralo Calvin | | | | 10 | | | | | 10 | | | | | | |
| Robert Sullivan | | 5½ | 2 | 10 | | | | | 17½ | | | | | | |
| Joseph Harris | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | 65 | 21 | 73 | 6 | | | | 165 | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

165

125

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-19-03
Week Ending: 5-25-03
Sent By: L C[illegible]field
Approved By:

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mall | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~Johnny~~ Crutchfield | | 3 | 2 | 4 | 2 | | | | 11 | | | | | | |
| Johnny Reed | | 10 | 2 | 10 | 3 | | | | 25 | | | | | | |
| Robert Kimberlin | | 10 | 2 | 10 | | | | | 22 | | | | | | |
| Jeff Smitherman | | 10 | 2 | 10 | | | | | 22 | | | | | | |
| Richard Davenport | | 10 | 2 | | | | | | 12 | | | | | | |
| Earl Shouse | | 10 | | | | | | | 10 | | | | | | 45 A Day X 3 = 135.00 |
| Richard Wilson | | 10 | 2 | | | | | | 12 | | | | | | |
| Jack Richardson | | 10 | | | | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | 73 | 12 | 34 | 5 | | | | 124 | | | | | | |
| TOTALS | | | | | | | | | | | | | | | |

126

11

# Mansfield Industrial Time Sheet

Job No: 33002-008
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-22-03
Week Ending: 5-25-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours | | | Check Destination | | | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ST | OT | Total | Mail | Job | Office | |
| J. Crutchfield | | | | | 2 | | | | 2 | | | | | | |
| Johnny Reed | | | | | 2 | | | | 2 | | | | | | |
| Robert Kimberlin | | | | | 2 | | | | 2 | | | | | | |
| i. | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | 6 | | | | 6 | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTALS | | | | | 6 | | | | 6 | | | | | | |

127

Exhibit K-2.tif

12

# Mansfield Industrial Time Sheet

Job No: 33002-011
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-21-03
Week Ending: 5-25-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Davenport | | / | / | 10 | / | | | | 10 | | | | | | |
| TOTALS | | | | 10 | | | | | 40 | | | | | | |

128

8

# Mansfield Industrial Time Sheet

Job No: 33002-006
Project Name: G.E. Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-27-03
Week Ending: 6-1-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Crutchfield | | / | / | 3 | 2 | 4 | | | 9 | | | | | | |
| Robert Kimberlin | | / | / | 10 | 10 | 10 | | | 30 | | | | | | |
| Johnny Reed | | / | / | 10 | 10 | 10 | | | 30 | | | | | | |
| Jeff Smitherman | | / | / | 10 | 10 | 10 | | | 30 | | | | | | |
| Richard Davenport | | / | / | 10 | 10 | 10 | | | 30 | | | | | | 45 A Day X 4 = 180 |
| Manuel Gonzalez | | / | / | 10 | 10 | 10 | | | 30 | | | | | | |
| TOTALS | | | | 53 | 52 | 54 | | | 159.00 | | | | | | |

129

6

# Mansfield Industrial Time Sheet

Job No: 33002-004
Project Name: G.E Plastics
Location: Burkville

Fax # (850)484-4813
To: Payroll Dept
CC: Project Mgr.: Dean Mansfield

Date: 5-27-03
Week Ending: 6-1-03
Sent By: J. Crutchfield
Approved By: [signature]

| Employee Name | Pay Rate Change | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Hours ST | Hours OT | Hours Total | Check Destination Mail | Check Destination Job | Check Destination Office | Comments: (Per Diem, Truck Expense, Advance, Etc.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnny Crutchfield | | / | 5 | 2 | / | 3 | | | 11 | | | | | | |
| Earl Shouse | | / | 10 | 10 | 10 | 10 | | | 40 | | | | | | |
| Richard Davenport | | / | / | / | / | / | | | / | | | | | | |
| Bryan Reese | | / | 10 | / | / | / | | | 10 | | | | | | |
| Manuel Gonzalez | | / | 10 | / | / | / | | | 10 | | | | | | |
| Richard Wilson | | / | / | 10 | 10 | 3½ | | | 23½ | | | | | | |
| TOTALS | | | 35 | 22 | 21 | 14½ | | | 94.5 | | | | | | |

130